UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF LOUISIANA

SHREVEPORT DIVISION

UNITED STATES OF AMERICA                CR NO. 10-CR-00319-16

VERSUS                                  JUDGE: HON. S. MAURICE HICKS, JR

JOHN WYSS A/K/A BONES                   MAGISTRATE JUDGE HORNSBY

**NOTICE OF APPEAL**

NOW INTO COURT, through undersigned counsel, comes JOHN WYSS, made

defendant herein, who hereby gives noticed that he appeals to the United States Court of Appeals

for the Fifth Circuit from the conviction and sentence entered by the judgment imposed on this

case on September 6, 2012, which was signed on September 7, 2012, and filed and entered on

September 10, 2012, as Document No. 753.

Respectfully Submitted,

AYRES, WARREN, SHELTON & WILLIAMS, L.L.C.


By: /s/ Curtis R. Shelton
Curtis R. Shelton
La. Bar Roll No. 17137
Suite 1400, Regions Tower
333 Texas Street (71101)
P. O. Box 1764
Shreveport, LA 71166-1764
Telephone: (318) 227-3500
Direct Dial: (318) 227-3306
Facsimile: (318) 227-3980
Cell Phone: (318) 470-9010
E-mail: curtisshelton@awsw-law.com

ATTORNEYS FOR JOHN WYSS

Date: September 10, 2012

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a copy of the foregoing Notice of Appeal was filed electronically with the Clerk of Court using the CM/ECF system. Notice of the filing will be sent to Assistant United States Attorney John Luke Walker and all other counsel of record, via notice of electronic filing on this 10th day of September, 2012.

/s/ Curtis R. Shelton

**ATTN, APPEAL**

# U.S. District Court
## Western District of Louisiana (Shreveport)
## CRIMINAL DOCKET FOR CASE #: 5:10-cr-00319-SMH-MLH-16

**Case Title:** USA vs. Doe                                    **Date Filed:** 10/13/2010
**Other court case number(s):** None
**Magistrate judge case number(s):** None

---

**Assigned to:** Judge S Maurice Hicks
**Referred to:** Magistrate Judge Mark L Hornsby

**Defendant**
-----------------------

**John Wyss (16)**
*TERMINATED: 9/10/2012*

<span style="color:red">Appellant</span>

represented by **Curtis R Shelton**
Ayres Warren et al
P O Box 1764
Shreveport, LA 71166-1764
US
318-670-0996
Fax: 318-673-8462
Email: curtisshelton@awsw-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John Garrison Jordan**
Macaluso & Jordan
P O Box 2828
Hammond, LA 70404
US
985-345-5291
Fax: 985-345-5293
Email:
garrisonjordan@macalusoandjordan.com
*TERMINATED: 5/6/2011*
*LEAD ATTORNEY*
*Designation: Retained*

**Justin Nolan Myers**
Ayres Warren et al
P O Box 1764
Shreveport, LA 71166-1764
US
318-227-3500
Fax: 318-227-3980
Email: jmyers@awsw-law.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Carmouche**
Weems Schimpf et al
912 Kings Hwy
Shreveport, LA 71104
318-222-2100
Fax: 318-226-5100
Email: carmouche@weems-law.com
*TERMINATED: 12/13/2010*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Rhett Paul Spano**
Law Office of Rhett P Spano
320 Somerulos St Ste 244
Baton Rouge, LA 70802
US
225-387-8327
Fax: 225-387-8355
Email: rspano1@gmail.com
*TERMINATED: 5/6/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Lee H Ayres**
Ayres Warren et al
P O Box 1764
Shreveport, LA 71166-1764
US
318-227-3500
Fax: 318-227-3980
Email: leeayres@ayreswarren.com
*ATTORNEY TO BE NOTICED*

**Ross Edward Shacklette**
90 Westerfield St
Bossier City, LA 71111
318-222-3256
Email: shacklettelawyer@Yahoo.com
*TERMINATED: 10/17/2011*
*Designation: CJA Appointment*

| Pending Counts | Disposition |
|---|---|
| ---------------------- | ---------------- |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Engaging in a Child Exploitation Enterprise (1 ) | Dismissed by Superceding Indictment filed 11/10/10 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD | Dismissed by Second Superceding |

| | |
|---|---|
| PORNO - Engaging in a Child Exploitation Enterprise (1s ) | Indictment filed 1/11/11 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Engaging in a Child Exploitation Enterprise (1ss ) | Dismissed by Third Superceding Indictment filed 3/16/11 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Engaging in a Child Exploitation Enterprise (1sss ) | Dismissed by Fourth Superceding Indictment filed 11/9/2011 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Engaging in a Child Exploitation Enterprise (1ssss ) | Defendant is committed to the custody of the Bureau of Prisons for Life. If Defendant is ever released from confinement, he shall be placed on supervised release for Life. Defendant shall pay the special assessment of $100 immediately. |
| SEXUAL EXPLOITATION OF CHILDREN - Conspiracy to Advertise the Distribution of Child Pornography (2 ) | Dismissed by Superceding Indictment filed 11/10/10 |
| SEXUAL EXPLOITATION OF CHILDREN - Conspiracy to Advertise the Distribution of Child Pornography (2s ) | Dismissed by Second Superceding Indictment filed 1/11/11 |
| SEXUAL EXPLOITATION OF CHILDREN - Conspiracy to Advertise the Distribution of Child Pornography (2ss ) | Dismissed by Third Superceding Indictment filed 3/16/11 |
| SEXUAL EXPLOITATION OF CHILDREN - Conspiracy to Advertise the Distribution of Child Pornography (2sss ) | Dismissed by Fourth Superceding Indictment filed 11/9/2011 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Conspiracy to Distribute Child Pornography (3 ) | Dismissed by Superceding Indictment filed 11/10/10 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Conspiracy to Distribute Child Pornography (3s ) | Dismissed by Second Superceding Indictment filed 1/11/11 |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Conspiracy to Distribute Child Pornography (3ss ) | Dismissed by Third Superceding Indictment filed 3/16/11 |
| ACTIVITIES RE MATERIAL | |

CONSTITUTING/CONTAINING CHILD
PORNO - Conspiracy to Distribute Child
Pornography
(3sss )

Dismissed by Fourth Superceding
Indictment filed 11/9/2011

CRIMINAL FORFEITURE IN VIOLATION
OF EXPLOITATION OF MINORS
(4sss )

Dismissed by Fourth Superceding
Indictment filed 11/9/2011

CRIMINAL FORFEITURE IN VIOLATION
OF EXPLOITATION OF MINORS -
Forfeiture
(5ssss )

## Highest Offense Level (Opening)
-------------------------------------
Felony

| Terminated Counts | Disposition |
| --- | --- |
| ------------------------- | ---------------- |
| SEXUAL EXPLOITATION OF CHILDREN - Conspiracy to Advertise the Distribution of Child Pornography (2ssss ) | Dismissed by the Government at Sentencing on 9/6/2012. |
| ACTIVITIES RE MATERIAL CONSTITUTING/CONTAINING CHILD PORNO - Conspiracy to Distribute Child Pornography (3ssss ) | Dismissed by the Government at Sentencing on 9/6/2012. |

## Highest Offense Level (Terminated)
-------------------------------------------
-
Felony

| Complaints | Disposition |
| --- | --- |
| ------------------------- | ---------------- |
| None | |

---

## Plaintiff
-------------------------

**USA**

*Appellee*

represented by **Anitha S Ibrahim**
U S Dept of Justice (NY Ave)
1400 New York Ave 6th Fl
Washington, DC 20005
US
202-616-3181
Fax: 202-514-1793

Email: anitha.ibrahim@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Luke Walker**
U S Attorneys Office (LAF)
800 Lafayette St Ste 2200
Lafayette, LA 70501
337-262-6618
Fax: 337-262-6682
Email: john.walker2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Keith Becker**
U S Dept of Justice (NY Ave)
1400 New York Ave 6th Fl
Washington, DC 20005
US
202-305-4104
Fax: 202-514-1793
Email: keith.becker@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Filing Date | # | Docket Text |
|---|---|---|
| 10/13/2010 | 1 | SEALED INDICTMENT as to John Doe (1) count(s) 1, 2, 3, Edward Oedewaldt (2) count(s) 1, 2, 3, John Doe (3) count(s) 1, 2, 3, John Doe (4) count(s) 1, 2, 3, John Doe (5) count(s) 1, 2, 3, John Doe (6) count(s) 1, 2, 3, John Doe (7) count(s) 1, 2, 3, John Doe (8) count(s) 1, 2, 3, John Doe (9) count(s) 1, 2, 3, Douwe Marcel Van De Laar (10) count(s) 1, 2, 3, John Doe (11) count(s) 1, 2, 3, John Doe (12) count(s) 1, 2, 3, John Doe (13) count(s) 1, 2, 3, John Doe (14) count(s) 1, 2, 3, John Doe (15) count(s) 1, 2, 3, John Doe (16) count(s) 1, 2, 3, John Doe (17) count(s) 1, 2, 3, John Doe (18) count(s) 1, 2, 3, John Doe (19) count(s) 1, 2, 3, John Doe (20) count(s) 1, 2, 3, John Doe (21) count(s) 1, 2, 3, John Doe (22) count(s) 1, 2, 3, John Doe (23) count(s) 1, 2, 3, John Doe (24) count(s) 1, 2, 3, John Doe (25) count(s) 1, 2, 3, John Doe (26) count(s) 1, 2, 3, John Doe (27) count(s) 1, 2, 3. (crt,Meuleman, A) (Entered: 10/15/2010) |
| 10/13/2010 | 2 | INDICTMENT WITH SIGNATURE filed under seal as to John Doe, Edward Oedewaldt, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, Douwe Marcel Van De Laar, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe (crt,Meuleman, A) (Entered: 10/15/2010) |
| 10/13/2010 | 18 | DEFENDANT INFORMATION SHEET filed under seal as to John Doe #14 (crt,Meuleman, A) (Entered: 10/15/2010) |
| | | MINUTES for proceedings held before Judge Richard T Haik, Sr: GRAND JURY REPORT as to John Doe, Edward Oedewaldt, John Doe, John Doe, John Doe, John |

ECF Docket

| | | |
|---|---|---|
| 10/13/2010 | 30 | Doe, John Doe, John Doe, John Doe, Douwe Marcel Van De Laar, John Doe, John Doe, John Doe, John Doe,John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe; sealed indictment; warrants to issue. (Court Reporter: Mary Thompson) (crt,Meuleman, A) (Entered: 10/15/2010) |
| 10/13/2010 | 31 | MOTION to Seal Indictment by USA as to John Doe, Edward Oedewaldt, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, Douwe Marcel Van De Laar, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 10/15/2010) |
| 10/13/2010 | 32 | ORDER granting [31] Motion to Seal Indictment as to John Doe (1), Edward Oedewaldt (2), John Doe (3), John Doe (4), John Doe (5), John Doe (6), John Doe (7), John Doe (8), John Doe (9), Douwe Marcel Van De Laar (10), John Doe (11), John Doe (12), John Doe (13), John Doe (14), John Doe (15), John Doe (16), John Doe (17), John Doe (18), John Doe (19), John Doe (20), John Doe (21), John Doe (22), John Doe (23), John Doe (24), John Doe (25), John Doe (26), John Doe (27). IT IS FURTHER ORDERED that nothing in this order shall restrict law enforcement agencies or personnel from communicating information regarding this indictment to any party for purposes related to the apprehension and arrest of the defendant named in this indictment. Signed byJudge Richard T Haik, Sr on 10/13/10. (crt,Meuleman, A) (Entered: 10/15/2010) |
| 10/19/2010 | 60 | MINUTES for proceedings held before Judge Richard T Haik, Sr: AMENDED MINUTES re Minutes of [30] GRAND JURY REPORT as to John Doe, Edward Oedewaldt, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, Douwe Marcel Van De Laar, JohnDoe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe held on 10/13/10; amended division number. (Court Reporter: Mary Thompson) (crt,Meuleman, A) (Entered: 10/19/2010) |
| 11/8/2010 | | ARREST of John Wyss in SD/TX - Laredo. (crt,Meuleman, A) (Entered: 12/1/2010) |
| 11/10/2010 | 61 | MOTION to Seal Superceding Indictment/Case by USA as to John Doe, Edward Oedewaldt, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, Douwe Marcel Van De Laar, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe, John Doe. (crt,Bray, K) (Entered: 11/15/2010) |
| 11/10/2010 | 62 | ORDER granting [61] Motion to Seal Superceding Indictment/Case as to John Doe (1), Edward Oedewaldt (2), John Doe (3), John Doe (4), John Doe (5), John Doe (6), John Doe (7), John Doe (8), John Doe (9), Douwe Marcel Van De Laar (10), John Doe (11), John Doe (12), John Doe (13), John Doe (14), John Doe (15), John Doe (16), John Doe (17), John Doe (18), John Doe (19), John Doe (20), John Doe (21), John Doe (22), John Doe (23), John Doe (24), John Doe (25), John Doe (26), John Doe (27). IT IS ORDERED that the Superceding Indictment shall remain sealed until further order of this Court or all of the charged defendants have been arrested. Signed by Judge S Maurice Hicks on 11/10/2010. (crt,Bray, K) Modified on 11/17/2010 to add text. (Meuleman, A). (Entered: 11/15/2010) |

| | | |
|---|---|---|
| 11/10/2010 | 63 | SEALED SUPERCEDING INDICTMENT as to John Doe #1 (1) count(s) 1s, 2s, 3s, Edward Oedewaldt (2) count(s) 1s, 2s, 3s, John Doe #2 (3) count(s) 1s, 2s, 3s, John Doe #3 (4) count(s) 1s, 2s, 3s, John Doe #4 (5) count(s) 1s, 2s, 3s, John Doe #5 (6) count(s) 1s, 2s, 3s, John Doe #6 (7) count(s) 1s, 2s, 3s, John Doe #7 (8) count(s) 1s, 2s, 3s, John Doe #8 (9) count(s) 1s, 2s, 3s, Douwe Marcel Van De Laar (10) count(s) 1s, 2s, 3s, John Doe #9 (11) count(s) 1s, 2s, 3s, John Doe #10 (12) count(s) 1s, 2s, 3s, John Doe #11 (13) count(s) 1s, 2s, 3s, John Doe #12 (14) count(s) 1s, 2s, 3s, John Doe #13 (15) count(s) 1s, 2s, 3s, John Wyss (16) count(s) 1s, 2s, 3s, John Dpe #15 (17) count(s) 1s, 2s, 3s, John Doe #16 (18) count(s) 1s, 2s, 3s, John Doe #17 (19) count(s) 1s, 2s, 3s, John Doe #18 (20) count(s) 1s, 2s, 3s, John Doe #19 (21) count(s) 1s, 2s, 3s, John Doe #20 (22) count(s) 1s, 2s, 3s, John Doe #21 (23) count(s) 1s, 2s, 3s, John Doe #22 (24) count(s) 1s, 2s, 3s, John Doe #23 (25) count(s) 1s, 2s, 3s, John Doe #24 (26) count(s) 1s, 2s, 3s, John Doe #25 (27) count(s) 1s, 2s, 3s, John Doe #26 (28) count(s) 1, 2, 3. (crt,Meuleman, A) (Entered: 11/17/2010) |
| 11/10/2010 | 64 | SUPERCEDING INDICTMENT WITH SIGNATURE filed under seal as to John Doe #1, Edward Oedewaldt, John Doe #2, John Doe #3, John Doe #4, John Doe #5, John Doe #6, John Doe #7, John Doe #8, Douwe Marcel Van De Laar, John Doe #9, John Doe #10, John Doe #11,John Doe #12, John Doe #13, John Wyss, John Dpe #15, John Doe #16, John Doe #17, John Doe #18, John Doe #19, John Doe #20, John Doe #21, John Doe #22, John Doe #23, John Doe #24, John Doe #25, John Doe #26 (crt,Meuleman, A) (Entered: 11/17/2010) |
| 11/10/2010 | 80 | DEFENDANT INFORMATION SHEET filed under seal as to John Wyss (crt,Meuleman, A) (Entered: 11/17/2010) |
| 11/10/2010 | 93 | MINUTES for proceedings held before Magistrate Judge Patrick J Hanna: GRAND JURY REPORT as to John Doe #1, Edward Oedewaldt, John Doe #2, John Doe #3, John Doe #4, John Doe #5, John Doe #6, John Doe #7, John Doe #8, Douwe Marcel Van De Laar, John Doe #9, John Doe #10, John Doe #11, John Doe #12, John Doe #13, John Wyss, John Doe #15, John Doe #16, John Doe #17, John Doe #18, John Doe #19, John Doe #20, John Doe #21, John Doe #22, John Doe #23, John Doe #24, John Doe #25, John Doe #26; sealed superseding indictment; warrants to issue. (Court Reporter: FTR Courtroom 7) (crt,Meuleman, A) (Entered: 11/17/2010) |
| 11/10/2010 | 94 | MOTION to Seal Superceding Indictment by USA as to John Doe #1, Edward Oedewaldt, John Doe #2, John Doe #3, John Doe #4, John Doe #5, John Doe #6, John Doe #7, John Doe #8, Douwe Marcel Van De Laar, John Doe #9, John Doe #10, John Doe #11, John Doe#12, John Doe #13, John Wyss, John Doe #15, John Doe #16, John Doe #17, John Doe #18, John Doe #19, John Doe #20, John Doe #21, John Doe #22, John Doe #23, John Doe #24, John Doe #25, John Doe #26. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 11/17/2010) |
| 11/10/2010 | 95 | ORDER granting [94] Motion to Seal Superceding Indictment as to John Doe #1 (1), Edward Oedewaldt (2), John Doe #2 (3), John Doe #3 (4), John Doe #4 (5), John Doe #5 (6), John Doe #6 (7), John Doe #7 (8), John Doe #8 (9), Douwe Marcel Van De Laar (10), John Doe #9 (11), John Doe #10 (12), John Doe #11 (13), John Doe #12 (14), John Doe #13 (15), John Wyss (16), John Doe #15 (17), John Doe #16 (18), John Doe #17 (19), John Doe #18 (20), John Doe #19 (21), John Doe #20 (22), John Doe #21 (23), John Doe #22 (24), John Doe #23 (25), John Doe #24 (26), John Doe #25 (27), John Doe #26 (28). Signed by Magistrate Judge Patrick J Hanna on 11/10/10. (crt,Meuleman, A) (Entered: |

| | | |
|---|---|---|
| | 11/17/2010) | |
| 11/29/2010 | 134 134 134 134 134 134 134 134 134 134 134 | RULE 5(c)(3) Documents Received from SD/TX - Laredo as to John Wyss (Attachments: # (1) Docket Sheet, # (2) Sealed Arrest Warrant, # (3) Minutes Initial Appearance, # (4) Sealed Financial Affidavit, # (5) Waiver of Rule 5 Hearings, # (6) Order of Temporary Detention, # (7) ORDER OF DETENTION PENDING TRIAL, # (8) Order Appointing FPD, # (9) Motion and Order to Substitute counsel, # (10) Commitment to Another District)(crt,Meuleman, A) (Entered: 12/1/2010) |
| 12/7/2010 | 138 | CJA 20 as to John Wyss: Appointment of Attorney Paul J Carmouche for John Wyss Paul J. Carmouche. Voucher Number: 5002230. Signed by Magistrate Judge Mark L Hornsby on 12/1/10. (crt,Meuleman, A) (Entered: 12/10/2010) |
| 12/10/2010 | 142 | ARREST WARRANT Returned unexected on 10/13/10 and then Executed on 11/6/10 in Laredo, TX in case as to John Wyss and document filed under seal. (crt,Meuleman, A) (Entered: 12/13/2010) |
| 12/13/2010 | 165 | ORAL MOTION for Rhett Spano to Enroll as Counsel by John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 12/17/2010) |
| 12/13/2010 | 166 | ORAL MOTION for Garrison Jordan to Appear Pro Hac Vice. by John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 12/17/2010) |
| 12/13/2010 | 167 | ORAL MOTION for Discovery by John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 12/17/2010) |
| 12/13/2010 | 168 | ORAL MOTION for Reciprocal Discovery by USA as to John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 12/17/2010) |
| 12/13/2010 | 175 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: granting [165] Oral Motion to Enroll Counsel as to John Wyss (16); granting [167] Oral Motion for Discovery as to John Wyss (16); granting [168] Oral Motion for Reciprocal Discovery as to John Wyss (16); INITIAL APPEARANCE and ARRAIGNMENT as to John Wyss (16) Count 1s,2s,3s held on 12/13/2010; PLEA ENTERED by John Wyss: Not Guilty on counts 1s,2s,3s. Motions due by 1/14/2011. Magistrate Judge Status Conference set for 1/24/2011 02:00 PM in Chambers before Magistrate Judge Mark L Hornsby. Copy emailed to AUSAs L.Walker, Ibraham, Becker, Atty Spano, USPO, and USM on 12/17/10. (Court Reporter: FTR Digital) (crt,Meuleman, A) (Entered: 12/17/2010) |
| 1/5/2011 | 196 | MINUTE ENTRY as to Desmond Meredith, Timothy Gentry, John Wyss, Larry Ridley, David Lindsay, Daniel Deschenes, Michael Biggs, Michael Childs: Motions extended to 1/19/2011. Arraignment set for 1/24/2011 02:30 PM before Magistrate Judge Mark L Hornsby (immediately following the statusconference which remains set for 2:00 p.m.). The U.S. Marshal is requested to produce the defendants for arraignment. Signed by Magistrate Judge Mark L Hornsby on 1/5/11. Copy emailed to AUSAs Walker, Becker, Ibrahim, Attys Glassell, Goorley, Carmouch, Spano, Gilley, Woodley, Greenwald, USPO, and USM on 1/6/11. (crt,Meuleman, A) (Entered: 1/6/2011) |

| | | |
|---|---|---|
| 1/11/2011 | 200 | SEALED SECOND SUPERCEDING INDICTMENT as to John Doe #1 (1) count(s) 1ss, 2ss, 3ss, Edward Oedewaldt (2) count(s) 1ss, 2ss, 3ss, Brandon William Lane (3) count(s) 1ss, 2ss, 3ss, Frank Gilbert Pion (4) count(s) 1ss, 2ss, 3ss, John Doe #4 (5) count(s) 1ss, 2ss, 3ss, John Doe #5 (6) count(s) 1ss, 2ss, 3ss, John Doe #6 (7) count(s) 1ss, 2ss, 3ss, Desmond Meredith (8) count(s) 1ss, 2ss, 3ss, John Doe #8 (9) count(s) 1ss, 2ss, 3ss, Douwe Marcel Van De Laar (10) count(s) 1ss, 2ss, 3ss, Brian Musomba Mameu (11) count(s) 1ss, 2ss, 3ss, John Doe #10 (12) count(s) 1ss, 2ss, 3ss, John Doe #11 (13) count(s) 1ss, 2ss, 3ss, Timothy Gentry (14) count(s) 1ss, 2ss, 3ss, John Doe #13 (15) count(s) 1ss, 2ss, 3ss, John Wyss (16) count(s) 1ss, 2ss, 3ss, Robert Sprague (17) count(s) 1ss, 2ss, 3ss, Larry Ridley (18) count(s) 1ss, 2ss, 3ss, John Doe #17 (19) count(s) 1ss, 2ss, 3ss, David Lindsay (20) count(s) 1ss, 2ss, 3ss, Daniel Deschenes (21) count(s) 1ss, 2ss, 3ss, John Doe #20 (22) count(s) 1ss, 2ss, 3ss,Michael Biggs (23) count(s) 1ss, 2ss, 3ss, John Doe #22 (24) count(s) 1ss, 2ss, 3ss, John Doe #23 (25) count(s) 1ss, 2ss, 3ss, Charles Edward Christian, Sr (26) count(s) 1ss, 2ss, 3ss, Paul Graham Fry (27) count(s) 1ss, 2ss, 3ss, Michael Childs (28)count(s) 1s, 2s, 3s. (crt,Meuleman, A) (Entered: 1/13/2011) |
| 1/11/2011 | 201 | SECOND SUPERCEDING INDICTMENT WITH SIGNATURE filed under seal as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, John Doe #23, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs (crt,Meuleman, A) (Entered: 1/13/2011) |
| 1/11/2011 | 217 | DEFENDANT INFORMATION SHEET filed under seal as to John Wyss (crt,Meuleman, A) (Entered: 1/13/2011) |
| 1/11/2011 | 230 | MINUTES for proceedings held before Magistrate Judge C Michael Hill: GRAND JURY REPORT as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, John Doe #23, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs; sealed second superceding indictment; warrants to issue. (Court Reporter: FTR Courtroom 6) (crt,Meuleman, A) (Entered: 1/13/2011) |
| 1/11/2011 | 231 | MOTION to Seal Second Superceding Indictment by USA as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, John Doe #23, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 1/13/2011) |
| | | ORDER granting [231] Motion to Seal Second Superceding Indictment as to John Doe #1 (1), Edward Oedewaldt (2), Brandon William Lane (3), Frank Gilbert Pion (4), John Doe #4 (5), John Doe #5 (6), John Doe #6 (7), Desmond Meredith (8), John Doe #8 (9), Douwe Marcel Van De Laar (10), Brian Musomba Mameu (11), John Doe #10 (12), John Doe #11 (13), Timothy Gentry (14), John Doe #13 (15), John Wyss (16), Robert Sprague (17), Larry Ridley (18), John Doe #17 (19), |

| | | |
|---|---|---|
| 1/12/2011 | 232 | David Lindsay (20), Daniel Deschenes (21), John Doe #20 (22), Michael Biggs (23), John Doe #22 (24), John Doe #23 (25), Charles Edward Christian Sr (26), Paul Graham Fry (27), Michael Childs (28): IT IS ORDERED that the Second Superceding Indictment shall remain sealed until further of this Court or all of the charged defendants have been arrested.. Signed by Magistrate Judge C Michael Hill on 1/12/11. (crt,Meuleman, A) (Entered: 1/13/2011) |
| 1/14/2011 | 263 | ORDER granting [257] Motion for Extension of Time as to Larry Ridley (18). IT IS HEREBY ORDERED that the time for all defendants to submit motions, including motions under 18 U.S.C. § 3161(h) for delay of trial is continued and to be reconsidered at the status conference on January 24, 2011. The court having found that the ends of justice would be served by granting an extension in this matter. Signed by Magistrate Judge Mark L Hornsby on 1/14/11. Copy emailed to AUSAs Walker, Ibrahim, Becker, Attys Carmouche, Gilley, Glassell, Goorley, Greenwald, Harville, Jordan, Spano, and Woodley on 1/14/11. (crt,Meuleman, A) (Entered: 1/14/2011) |
| 1/24/2011 | 272 | ORAL MOTION for Discovery by John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 1/26/2011) |
| 1/24/2011 | 273 | ORAL MOTION for Reciprocal Discovery by USA as to John Wyss. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 1/26/2011) |
| 1/24/2011 | 284 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: granting [268] Oral Motions for Discovery as to Desmond Meredith (8); granting [269] Oral Motion for Reciprocal Discovery as to Desmond Meredith (8); granting [270] Oral Motion forDiscovery as to Timothy Gentry (14); granting [271] Oral Motion for Reciprocal Discovery as to Timothy Gentry (14); granting [272] Oral Motion for Discovery as to John Wyss (16); granting [273] Oral Motion for Reciprocal Discovery as to John Wyss (16); granting [274] Oral Motion for Discovery as to Larry Ridley (18); granting [275] Oral Motion for Reciprocal Discovery as to Larry Ridley (18); granting [276] Oral Motion for Discovery as to David Lindsay (20); granting [277] Oral Motion for Reciprocal Discovery as to David Lindsay (20); granting [278] Oral Motion for Discovery as to Daniel Deschenes (21); granting [279] Oral Motion for Reciprocal Discovery as to Daniel Deschenes (21); granting [280] Oral Motion for Discovery as to Michael Biggs (23); granting [281] Oral Motion for Reciprocal Discovery as to Michael Biggs (23); granting [282] Oral Motion for Discovery as to Michael Childs (28); granting [283] Oral Motion for Reciprocal Discovery as to Michael Childs (28); ARRAIGNMENT andSTATUS CONFERENCE as to Desmond Meredith, Timothy Gentry, John Wyss, Larry Ridley, David Lindsay, Daniel Deschenes, Michael Biggs, Michael Childs held on 1/24/2011; PLEA ENTERED by Desmond Meredith, Timothy Gentry, John Wyss, Larry Ridley, David Lindsay, Daniel Deschenes, Michael Childs: Not Guilty on counts 1ss-3ss; Motions due by 3/15/2011, Magistrate Judge Status Conference set for 3/24/2011 02:00 PM in Chambers before Magistrate Judge Mark L Hornsby. Copy emailed to AUSAs Walker, Becker, Ibrahim, Attys Glassell, Goorley, Carmouch, Spano, Gilley, Woodley, Greenwald, USPO, and USM on 1/26/11. (Court Reporter: FTR Digital) (crt,Meuleman, A) (Entered: 1/26/2011) |
| 1/25/2011 | 287 | ARREST WARRANT Returned Executed on 1/14/11 in case as to John Wyss and document filed under seal. (crt,Meuleman, A) (Entered: 1/26/2011) |
| | | ORDER as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John |

| | | |
|---|---|---|
| 3/14/2011 | 325 | Doe #8, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, Michael Thompson, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs: IT IS HEREBY ORDERED that the time for ALL DEFENDANTS to submit motions, including motions under 18 U.S.C. § 3161(h) for delay of trial is continued and to be reconsidered at the status conference on March 24, 2011. The court having found that the ends of justice would beserved by granting an extension in this matter. (Motions due by 3/24/2011.) Copy emailed to all counsel on 3/18/11.. Signed by Magistrate Judge Mark L Hornsby on 3/14/11. (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 324 | ELECTRONIC ORDER granting [321] Motion for Extension of Time as to Larry Ridley (18); granting [323] Motion for Extension of Time as to Michael Thompson (25). A new deadline for motions -- FOR ALL DEFENDANTS -- will be set at the upcoming status conference. (jud,Hornsby, Mark) (Entered: 3/16/2011) |
| 3/16/2011 | 326 | SEALED THIRD SUPERCEDING INDICTMENT as to John Doe #1 (1) count(s) 1sss, 2sss, 3sss, 4sss, Edward Oedewaldt (2) count(s) 1sss, 2sss, 3sss, 4sss, Brandon William Lane (3) count(s) 1sss, 2sss, 3sss, 4sss, Frank Gilbert Pion (4) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #4 (5) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #5 (6) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #6 (7) count(s) 1sss, 2sss, 3sss, 4sss, Desmond Meredith (8) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #8 (9) count(s) 1sss, 2sss, 3sss, 4sss, Douwe Marcel Van De Laar (10) count(s) 1sss, 2sss, 3sss, 4sss, Brian Musomba Mameu (11) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #10 (12) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #11 (13) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #13 (15)count(s) 1sss, 2sss, 3sss, 4sss, John Wyss (16) count(s) 1sss, 2sss, 3sss, 4sss, Robert Sprague (17) count(s) 1sss, 2sss, 3sss, 4sss, Larry Ridley (18) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #17 (19) count(s) 1sss, 2sss, 3sss, 4sss, David Lindsay(20) count(s) 1sss, 2sss, 3sss, 4sss, Daniel Deschenes (21) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #20 (22) count(s) 1sss, 2sss, 3sss, 4sss, John Doe #22 (24) count(s) 1sss, 2sss, 3sss, 4sss, Michael Thompson (25) count(s) 1sss, 2sss, 3sss, 4sss,Charles Edward Christian, Sr (26) count(s) 1sss, 2sss, 3sss, 4sss, Paul Graham Fry (27) count(s) 1sss, 2sss, 3sss, 4sss. (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 327 | THIRD SUPERCEDING INDICTMENT WITH SIGNATURE filed under seal as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe Marcel Van De Laar, Brian MusombaMameu, John Doe #10, John Doe #11, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, John Doe #22, Michael Thompson, Charles Edward Christian, Sr, Paul Graham Fry (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 342 | DEFENDANT INFORMATION SHEET filed under seal as to John Wyss (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 353 | MINUTES for proceedings held before Magistrate Judge Patrick J Hanna: GRAND JURY REPORT as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe MarcelVan De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, John Doe #22, Michael Thompson, Charles Edward Christian, Sr, Paul Graham Fry Sealed Third Superceding Indictment. Warrants to issue. (Court Reporter: FTR Digital) |

| | | |
|---|---|---|
| | | (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 354 | MOTION to Seal Third Superceding Indictment by USA as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, John Doe #8, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, John Doe #22, Michael Thompson, Charles Edward Christian, Sr, Paul Graham Fry. Motions referred to Mark L Hornsby.(crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/16/2011 | 355 | ORDER granting [354] Motion to Seal Third Superceding Indictment as to John Doe #1 (1), Edward Oedewaldt (2), Brandon William Lane (3), Frank Gilbert Pion (4), John Doe #4 (5), John Doe #5 (6), John Doe #6 (7), Desmond Meredith (8), John Doe #8 (9),Douwe Marcel Van De Laar (10), Brian Musomba Mameu (11), John Doe #10 (12), John Doe #11 (13), John Doe #13 (15), John Wyss (16), Robert Sprague (17), Larry Ridley (18), John Doe #17 (19), David Lindsay (20), Daniel Deschenes (21), John Doe #20 (22), John Doe #22 (24), Michael Thompson (25), Charles Edward Christian Sr (26), Paul Graham Fry (27). Signed by Magistrate Judge Patrick J Hanna on 3/16/11. (crt,Meuleman, A) (Entered: 3/18/2011) |
| 3/24/2011 | 382 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: STATUS CONFERENCE as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, Michael Thompson, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs held on 3/24/2011: A number of Defendants have not yet been arrested and/or extradited to this district. Accordingly, atrial date cannot be set at this time. A follow-up status conference will be held on May 25, 2011 at 2:00 p.m. Mr. Jordan and Mr. Spano may participate by telephone. The use of cell phones is prohibited. In the meantime, defense counsel should continue to obtain and review the relevant discovery materials that have been made available to them. Magistrate Judge Status Conference set for 5/25/2011 02:00 PM in Chambers before Magistrate Judge Mark L Hornsby. Copy emailed to all counsel on 3/25/11. (crt,Meuleman, A) (Entered: 3/25/2011) |
| 3/24/2011 | 392 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: terminating [308] Motion to Produce as to Michael Thompson (25); terminating [309] Motion to Produce as to Michael Thompson (25); terminating [310] Motion for Notice Pursuant to Rule 12 as to Michael Thompson (25); terminating [311] Motion to Produce as to Michael Thompson (25); ARRAIGNMENT as to Desmond Meredith (8) Count 1sss,2sss,3sss,4sss and John Wyss (16) Count 1sss,2sss,3sss,4sss and Larry Ridley (18) Count 1sss,2sss,3sss,4sss and David Lindsay (20) Count 1sss,2sss,3sss,4sss and Daniel Deschenes (21) Count 1sss,2sss,3sss,4sss and Michael Thompson (25) Count 1sss,2sss,3sss,4sss and Charles Edward Christian Sr (26) Count 1sss,2sss,3sss,4sss held on 3/24/2011; PLEA ENTERED by Desmond Meredith, John Wyss, Larry Ridley, David Lindsay, Daniel Deschenes, Michael Thompson, Charles Edward Christian, Sr: Not Guilty on counts 1sss-4sss. Magistrate Judge Status Conference set for 5/25/2011 02:00 PM in Chambers before Magistrate Judge Mark L Hornsby. Copy emailed to AUSAs, all counsel, USM, and USPO on 3/30/11. (Court Reporter: FTR digital) (crt,Meuleman, A) (Entered: 3/30/2011) |

| | | |
|---|---|---|
| 5/4/2011 | 417<br>417<br>417 | MOTION to Withdraw John Garrison Jordan and Rhett Spano as Attorney by John Wyss. Motions referred to Mark L Hornsby. Conformed Copy emailed to AUSA Walker, Attys Jordan and Spano on 5/4/11. (Attachments: # (1) Certificate of Service, # (2) Proposed Order)(crt,Meuleman, A) (Entered: 5/4/2011) |
| 5/6/2011 | 418 | ELECTRONIC ORDER: The Motion to Withdraw as Counsel of Record (Doc. 417) is GRANTED. Attorneys John Garrison Jordan and Rhett Paul Spano are withdrawn from the case as to Defendant John Wyss, and the matter is referred to the Office of the Federal Public Defender for assignment of new counsel. Signed by Magistrate Judge Mark L. Hornsby on 5/6/2011.(crt,Guin, P) (Entered: 5/6/2011) |
| 5/16/2011 | 425 | ORDER as to John Doe #1-28: The Status Conference set for Wednesday, May 25, 2011 at 2:00 p.m. is hereby RESET for Tuesday, July 12, 2011 at 2:00 p.m. before Magistrate Judge Hornsby in chambers. Status Conference set for 7/12/2011 02:00 PM in Chambers before Magistrate Judge Mark L Hornsby. Signed by Magistrate Judge Mark L Hornsby on 5/16/11. (crt,Brown, A) (Entered: 5/17//2011) |
| 5/17/2011 | 426 | CJA 20 as to John Wyss: Appointment of Attorney Ross Edward Shacklette for John Wyss Ross Edward Shacklette. Voucher Number: 5002295. Signed by Magistrate Judge Mark L Hornsby on 5/9/11. (crt,Brown, A) (Entered: 5/19/2011) |
| 7/15/2011 | 450 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: STATUS CONFERENCE as to Edward Oedewaldt, Desmond Meredith, John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes held on 7/15/2011. Discovery review deadline 7/22/2011. PleaAgreement due by 9/9/2011. Magistrate Judge Status Conference set for 9/29/2011 03:00 PM in Chambers before Magistrate Judge Mark L Hornsby. (Court Reporter: FTR Digital) (crt,Brown, A) (Entered: 7/20/2011) |
| 8/2/2011 | 459<br>459 | MOTION to Unseal Third Superceding Indictment by USA as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, Micheal Thompson, Charles Edward Christian, Sr, Paul Graham Fry, and Michael Childs. Motions referred to Mark L Hornsby. (Attachments: # (1) Text of proposed order)(crt,Brown, A) (Entered: 8/3/2011) |
| 8/3/2011 | 460 | ORDER granting [459] Motion to Unseal Third Superceding Indictment as to John Doe #1 (1), Edward Oedewaldt (2), Brandon William Lane (3), Frank Gilbert Pion (4), John Doe #4 (5), John Doe #5 (6), John Doe #6 (7), Desmond Meredith (8), Thomas Ruhland (9), Douwe Marcel Van De Laar (10), Brian Musomba Mameu (11), John Doe #10 (12), Timothy Gentry (14), John Doe #13 (15), John Wyss (16), Robert Sprague (17), Larry Ridley (18), John Doe #17 (19), David Lindsay (20),Daniel Deschenes (21), John Doe #20 (22), Michael Biggs (23), John Doe #22 (24), Micheal Thompson (25), Charles Edward Christian Sr (26), Paul Graham Fry (27),and Michael Childs (28). Signed by Magistrate Judge Mark L Hornsby on 8/3/11. (crt,Brown, A) (Entered: 8/3/2011) |
| | | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: STATUS CONFERENCE as to Edward Oedewaldt, Desmond Meredith, John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes held on 9/29/2011.A PRETRIAL CONFERENCE is set for 1/12/2012 02:00 PM in Chambers before Judge Maurice |

| 9/29/2011 | 482 | Hicks. Attendance by trial counsel is required. JURY TRIAL is set for 2/21/2012 08:30 AM before Judge S Maurice Hicks. The parties will be allowed until 11/10/2011 to file any motions. Oppositions are due by 11/22/2011. Foreseeable Issues, Voir Dire and Pattern Jury Instructions due by 12/22/2011. (crt,LaCombe, L) (Entered: 10/6/2011) |
|---|---|---|
| 10/14/2011 | 485 485 | MOTION to Withdraw Ross shacklette as Attorney by John Wyss. Motions referred to Mark L Hornsby. (Attachments: # (1) Text of proposed order)(aty,Shacklette, Ross) (Entered: 10/14/2011) |
| 10/17/2011 | 486 | ORDER granting [485] Motion to Withdraw as Attorney: Ross Edward Shacklette withdrawn from case as to John Wyss (16); and this matter be referred to the FEDERAL INDIGENT DEFENDER OFFICE for assignment of new counsel. Signed by Magistrate Judge Mark L Hornsby on 10/17/2011. (crt,LaCombe, L) (Entered: 10/18/2011) |
| 10/19/2011 | 488 | CJA 20 as to John Wyss: Appointment of Attorney, Curtis R Shelton, for John Wyss. Voucher Number: 50002386. Signed by Magistrate Judge Mark L Hornsby on 10/17/2011. (crt,LaCombe, L) (Entered: 10/19/2011) |
| 11/9/2011 | 506 | FOURTH SUPERCEDING INDICTMENT as to John Doe #1 (1) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Edward Oedewaldt (2) count(s) 1ssss, 2ssss, 3ssss, 4ssss, 5ssss, Brandon William Lane (3) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Frank Gilbert Pion (4) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #4 (5) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #5 (6) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #6 (7) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Desmond Meredith (8) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Thomas Ruhland (9) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Douwe Marcel Van De Laar (10) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Brian Musomba Mameu (11) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #10 (12) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #11 (13) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #13 (15) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Wyss (16) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Robert Sprague (17) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #17 (19) count(s) 1ssss, 2ssss, 3ssss, 5ssss, David Lindsay (20) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Daniel Deschenes (21) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #20 (22) count(s) 1ssss, 2ssss, 3ssss, 5ssss, John Doe #22 (24) count(s) 1ssss, 2ssss, 3ssss, 5ssss, Paul Graham Fry (27) count(s) 1ssss, 2ssss, 5ssss. (crt,Bray, K) (Entered: 11/16/2011) |
| 11/9/2011 | 507 | INDICTMENT WITH SIGNATURE filed under seal as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, John Doe #13, John Wyss, Robert Sprague, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, John Doe #22, Paul Graham Fry (crt,Bray, K) (Entered: 11/16/2011) |
| 11/9/2011 | 522 | DEFENDANT INFORMATION SHEET filed under seal as to John Wyss (crt,Bray, K) (Entered: 11/16/2011) |
| 11/9/2011 | 530 | MINUTES for proceedings held before Magistrate Judge Patrick J Hanna: GRAND JURY REPORT as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, John Doe #13, John Wyss, Robert Sprague, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, John Doe #22, Paul Graham Fry. Open Indictment. Warrant to issue. (crt,Bray, K) (Entered: 11/16/2011) |

| | | |
|---|---|---|
| 11/10/2011 | 497 | NOTICE *of Intent to Admit Evidence of Other Crimes or Acts Inextricably Intertwined with Charged Conduct and/or Pursuant to Federal Rules of Evidence 414 and 404(B)* by USA as to Edward Oedewaldt, John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes (aty,Walker, John) (Entered: 11/10/2011) |
| 11/10/2011 | 500 | ELECTRONIC MINUTE ENTRY as to Edward Oedewaldt, John Wyss, Robert Sprague, David Lindsay, and Daniel Deschenes. The motion deadline for all defendants is extended to Nov. 23, 2011. (jud,Hornsby, Mark) (Entered: 11/10/2011) |
| 11/10/2011 | | Set/Reset Deadlines as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, Micheal Thompson, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs: Motions due by 11/23/2011. See Electronic order[500]. (crt,Brown, A) (Entered: 11/14/2011) |
| 11/21/2011 | 560 | ELECTRONIC MINUTE ENTRY: The court recently extended the motion deadline for Defendants. The Government's deadline must also be extended. Accordingly, the Government's deadline for oppositions to motions is extended to Dec. 9, 2011. (jud,Hornsby, Mark) (Entered: 11/21/2011) |
| 11/21/2011 | | Set/Reset Deadlines as to John Doe #1, Edward Oedewaldt, Brandon William Lane, Frank Gilbert Pion, John Doe #4, John Doe #5, John Doe #6, Desmond Meredith, Thomas Ruhland, Douwe Marcel Van De Laar, Brian Musomba Mameu, John Doe #10, John Doe #11, Timothy Gentry, John Doe #13, John Wyss, Robert Sprague, Larry Ridley, John Doe #17, David Lindsay, Daniel Deschenes, John Doe #20, Michael Biggs, John Doe #22, Micheal Thompson, Charles Edward Christian, Sr, Paul Graham Fry, Michael Childs. Compliance Deadline (Oppositions to Motions) set for 12/9/2011 per [560] Minute Entry. (crt,Delgado, S) (Entered: 11/23/2011) |
| 11/23/2011 | 567<br>567 | MOTION to Dismiss *Count 1 and Count 3 as Violations of Double Jeopardy Clause* by John Wyss. (Attachments: # (1) Memorandum / Brief Memorandum in Support of Motion to Dismiss)(aty,Ayres, Lee) (Entered: 11/23/2011) |
| 11/23/2011 | 568<br>568<br>568 | MOTION in Limine *to Determine Admissibility of 404(b), 414 Evidence* by John Wyss. (Attachments: # (1) Memorandum / Brief Memorandum in Support of Motion in Limine to Determine Admissibility of 404(b) and 414 Evidence, # (2) Text of proposed order)(aty,Ayres, Lee) (Entered: 11/23/2011) |
| 11/23/2011 | 569<br>569<br>569 | MOTION to Suppress by John Wyss. Motions referred to Mark L Hornsby. (Attachments: # (1) Memorandum / Brief Memorandum in Support of Motion to Suppress, # (2) Text of proposed order)(aty,Ayres, Lee) (Entered: 11/23/2011) |
| 11/23/2011 | 570<br>570<br>570 | MOTION to Sever Defendant by John Wyss. (Attachments: # (1) Memorandum / Brief Memorandum in Support of Motion to Sever, # (2) Text of proposed order)(aty,Ayres, Lee) (Entered: 11/23/2011) |
| 11/23/2011 | 571 | MOTION to Adopt Motion of Other Defendant by John Wyss. Motions referred to Mark L Hornsby. (Attachments: # (1) Text of proposed order)(aty,Ayres, Lee) |

| | | |
|---|---|---|
| | 571 | (Entered: 11/23/2011) |
| 11/23/2011 | | Motions Transferred as to John Wyss regarding [571] MOTION to Adopt Motion of Other Defendant . Motions referred to S Maurice Hicks. (crt,Reeves, T) (Entered: 11/28/2011) |
| 11/29/2011 | | Motions Transferred as to John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes regarding [564]MOTION to Adopt Motion of Other Defendant; [555] MOTION to Adopt Motion of Other Defendant, Motion to Dismiss Count 2 and Count 3 as Violationsof the Double Jeopardy Clause; [556] MOTION to Adopt Motion of Other Defendant; [571] MOTION to Adopt Motion of Other Defendant. Motions referred to Mark L Hornsby. (crt,LaCombe, L) (Entered: 11/29/2011) |
| 11/29/2011 | 578 | ELECTRONIC MINUTE ENTRY: [561] MOTION to Suppress *Statements* filed by David Lindsay and [569] MOTION to Suppress filed by John Wyss set for Evidentiary Hearing on 12/15/2011 at 2:00 PM in Shreveport Court House before Magistrate Judge Mark L Hornsby. Signed by Magistrate Judge Mark L Hornsby on 11/29/11. (crt,Delgado, S) (Entered: 11/29/2011) |
| 12/8/2011 | 579 579 | MEMORANDUM in Opposition by USA as to John Wyss re [569] MOTION to Suppress *Statement* (Attachments: # (1) Exhibit A)(aty,Becker, Keith) (Entered: 12/8/2011) |
| 12/9/2011 | 582 | MEMORANDUM in Opposition by USA as to John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes re [555] MOTION to Adopt Motion of Other Defendant *Motion to Dismiss Count 2 and Count 3 as Violations of the Double Jeopardy Clause*, [556] MOTION to Adopt Motion of Other Defendant , [571] MOTION to Adopt Motion of Other Defendant , [501] MOTION to Dismiss *Count 2 and Count 3*, [564] MOTION to Adopt Motion of Other Defendant , [567] MOTION to Dismiss *Count 1 and Count 3 as Violations of Double Jeopardy Clause* (aty,Becker, Keith) (Entered: 12/9/2011) |
| 12/9/2011 | 583 | MEMORANDUM in Opposition by USA as to John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes re [558] MOTION to Sever Defendant , [570] MOTION to Sever Defendant , [553] MOTION to Sever Defendant *from Prejudicial Joinder of Defendants*, [562] MOTION to Sever Defendant (aty,Becker, Keith) (Entered: 12/9/2011) |
| 12/15/2011 | 585 | MINUTES for proceedings held before Magistrate Judge Mark L Hornsby: MOTION TO SUPPRESS HEARING as to John Wyss, David Lindsay held on 12/15/2011. Re [569]MOTION to Suppress filed by John Wyss; and [561] MOTION to Suppress Statements filed by David Lindsay. The parties shall request a full transcript of these proceedings by 1/6/2012. Defendant's objections to this recommendation are due by 1/17/2012. (Court Reporter: Barbara Simpson) (crt,LaCombe, L) (Entered: 12/20/2011) |
| 12/15/2011 | 586 | EXHIBIT LIST by USA as to John Wyss, David Lindsay. (crt,LaCombe, L) (Entered: 12/20/2011) |
| 12/15/2011 | 587 | WITNESS LIST filed under seal by USA as to John Wyss, David Lindsay. (crt,LaCombe, L) (Entered: 12/20/2011) |
| | | PROPOSED JURY INSTRUCTIONS by USA as to Edward Oedewaldt, John Wyss, |

| | | |
|---|---|---|
| 12/19/2011 | 584 | Robert Sprague, David Lindsay, Daniel Deschenes (aty,Walker, John) (Entered: 12/19/2011) |
| 12/21/2011 | 599 | ORDER:granting [555] Motion to Adopt Motion of Other Defendant, Record Document [501] as to Robert Sprague (17). Granting in part and denying in part [564] Motion to Adopt Motion of Other Defendant as to David Lindsay (20).Granting in part and denying in part [571] Motion to Adopt Motion of Other Defendant as to John Wyss (16). Granting in part and denying in part [556] Motion to Adopt Motion of Other Defendant as to Daniel Deschenes (21). Lindsay and Wyss' Motions are GRANTED as they apply to adopting Record Documents [553],[555], and [558]. Deschenes' Motion to Adopt [556] and Lindsay and Wyss' motion to adopt Deschenes' Motion are DENIED as they apply to any motions to suppress evidence or any motions in limine, otherwise [556] is GRANTED. Signed by Judge S Maurice Hicks on 12/21/2011. (crt,LaCombe, L) (Entered: 12/29/2011) |
| 12/22/2011 | 592 | LIST OF FORESEEABLE ISSUES by USA as to Edward Oedewaldt, John Wyss, Robert Sprague, David Lindsay, Daniel Deschenes (aty,Walker, John) (Entered: 12/22/2011) |
| 12/27/2011 | 600 | MINUTE ENTRY as to John Wyss, David Lindsay. In re [563] MOTION in Limine re: Government's 404(b), 414 notice filed by David Lindsay; and [568]MOTION in Limine to Determine Admissibility of 404(b), 414 Evidence filed by John Wyss; the Government is hereby ORDERED to Respond to these motions by Friday, 1/6/2012. Signed by Judge S Maurice Hicks on 12/27/2011. (crt,LaCombe, L) (Entered: 12/29/2011) |
| 12/29/2011 | 602 | MEMORANDUM ORDER denying [501] Motion to Dismiss as to David Lindsay (20). IT IS ORDERED that David Lindsay's Motion to Dismiss Count 2 and 3 as Violations of the Double Jeopardy Clause, as adopted by Robert Sprague [555] and Daniel Deschenes[556], and Defendant John Wyss' motion asserting the same [571] be and hereby be DENIED. Signed by Judge S Maurice Hicks on 12/29/2011. (crt,LaCombe, L) (Entered: 12/29/2011) |
| 12/29/2011 | 603 | RESPONSE to Motion by USA as to John Wyss, David Lindsay re [563] MOTION in Limine re: Government's 404(b), 414 notice, [568] MOTION in Limine to Determine Admissibility of 404(b), 414 Evidence (aty,Becker, Keith) (Entered: 12/29/2011) |
| 12/29/2011 | 604 | MEMORANDUM ORDER denying [570] Motion to Sever Defendant as to John Wyss (16); denying [553] Motion to Sever Defendant as to Robert Sprague (17); denying [562] Motion to Sever Defendant as to David Lindsay (20); denying [558] Motion to Sever Defendant as to Daniel Deschenes (21); denying [558] Motion to Adopt Motion of Other Defendant as to Daniel Deschenes (21). IT IS ORDERED that the Defendants Motions for Relief from Prejudicial Joinder of Defendants (Record Documents 553,562,558 and 570) be and hereby are DENIED. Signed by Judge S Maurice Hicks on 12/29/2011. (crt,LaCombe, L) Modified on 1/10/2012 to edit text(LaCombe, L). (Entered: 12/30/2011) |
| 1/3/2012 | 605 | AMENDED MEMORANDUM ORDER: denying [567] Motion to Dismiss as to John Wyss (16). Amended to clarify the court's consideration of John Wyss' Motion to Dismiss [567]. The court did consider this Motion, but did not specifically make reference to it in its original Memorandum Order. IT IS ORDERED that Defendant David Lindsay's motion [501], as adopted by Robert Sprague and Daniel Deschenes [555] and [556], and Defendant John Wyss' motion asserting the same [567], [571] be and hereby are DENIED. Signed by Judge S Maurice Hicks |

| | | |
|---|---|---|
| | | on 01/03/2012. (crt,LaCombe, L) (Entered: 1/10/2012) |
| 1/12/2012 | 606 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to John Wyss, David Lindsay for Motion to Suppress held on 12/15/11 before Judge Mark Hornsby. Court Reporter.: Barbara A. Simpson, Telephone number: 318.226.8003, Pages: 113. Transcript may be viewed at the court public terminal or purchased through the Court Reporter. before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or the court reporter. Redaction Request due 2/6/2012. Redacted Transcript Deadline set for 2/16/2012. Release of Transcript Restriction set for 4/16/2012. (crt,Simpson, B) (Entered: 1/12/2012) |
| 1/12/2012 | 613 | MINUTES for proceedings held before Judge S Maurice Hicks: PRETRIAL CONFERENCE as to Edward Oedewaldt, John Wyss, Robert Sprague, David Lindsay held on 1/12/2012.JURY TRIAL set for 2/21/2012 08:30 AM before Judge S Maurice Hicks.PRELIMINARY HEARINGset for 2/13/2012 01:15 PM before Judge S Maurice Hicks.The Court will prepare the courtroom video display testing on the day of the preliminary hearing. At the preliminary hearing, the Government will inform the Court as to if its computer forensicagents will be offered as experts. The Court orders the Government to provide the Court and all parties specific instructions by 2/3/2012. Objections to all jury instructions are due by 2/10/2012.The Court orders the Government to prepare a redactedindictment by 2/10/2012. The Court will conduct the entirety of the voir dire. The Government's Motions due by 1/30/2012.Defendant's objections are due 1/31/2012. Counsel shall be prepared in the courtroom at 8:30 AM on the first day of trial. (crt,LaCombe, L) (Entered: 1/18/2012) |
| 1/19/2012 | 615 | ORDER denying [569] Motion to Suppress as to John Wyss (16); denying [561] Motion to Suppress as to David Lindsay(20). Signed by Judge S Maurice Hicks on 01/19/2012. (crt,LaCombe, L) (Entered: 1/19/2012) |
| 1/26/2012 | 627 627 | MOTION in Limine *to admit records of IP address assignment as business records under Fed. R. Evid. 803(6)* by USA as to John Wyss, David Lindsay. (Attachments: # (1) Memorandum / Brief in support of motion in limine)(aty,Becker, Keith) (Entered: 1/26/2012) |
| 2/1/2012 | 632 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to John Wyss, David Lindsay for Testimony of Special Agents James Wright and Eric DeLaune from the Motion to Suppress held on 12/15/11 before Judge Mark Hornsby. Court Reporter: BarbaraA. Simpson, Telephone number: 318.226.8003, Pages: 83. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or from the court reporter. Redaction Request due 2/27/2012. Redacted Transcript Deadline set for 3/8/2012. Release of Transcript Restriction set for 5/4/2012. (crt,Simpson, B) (Entered: 2/1/2012) |
| 2/3/2012 | 636 | PROPOSED JURY INSTRUCTIONS *regarding Rule 414 evidence* by USA as to John Wyss, David Lindsay (aty,Becker, Keith) (Entered: 2/3/2012) |
| 2/6/2012 | 637 | PROPOSED JURY INSTRUCTIONS *(Request for Supplemental Jury Instructions)* by USA as to John Wyss, David Lindsay (aty,Walker, John) (Entered: 2/6/2012) |
| | | MINUTE ENTRY/ORDER SETTING MOTION as to John Wyss, David Lindsay. The preliminary hearing re [568]MOTION in Limine to Determine Admissibility of |

| 2/7/2012 | 638 | 404(b), 414 Evidence filed by John Wyss; and [563] MOTION in Limine re: Government's 404(b), 414 notice filed by David Lindsay is RESET for FEBRUARY 23, 2012 AT 1:30 PM. JURY TRIAL is RESET for 2/27/2012 at 08:30 AM before Judge S Maurice Hicks. The Court finds that the ends of justice served by granting the brief one week continuance outweigh the best interest of the public and the defendants in a speedy trial. Signed by Judge S Maurice Hicks on 02/07/2012. (crt,LaCombe, L) (Entered: 2/7/2012) |
|---|---|---|
| 2/10/2012 | 639 | PRETRIAL MEMORANDUM *Joint Neutral Statement of the Case* by USA as to John Wyss, David Lindsay (aty,Becker, Keith) (Entered: 2/10/2012) |
| 2/10/2012 | 640 640 | JURY VERDICT FORM *(Special Verdict Form)* by USA as to John Wyss, David Lindsay (Attachments: # (1) Proposed exhibit)(aty,Walker, John) Modified on 2/13/2012 to properly identify document (Brown, A). (Entered: 2/10/2012) |
| 2/21/2012 | 645 | MINUTE ENTRY as to John Wyss re [638] Minute Entry/Order Setting Motion, Set Hearings. The preliminary hearing previously set for 2/23/2012 at 1:30 p.m. is UPSET, to be reset by further order of this Court. Signed by Judge S Maurice Hicks on 2/21/2012. (crt,Bray, K) (Entered: 2/21/2012) |
| 2/22/2012 | 647 | MINUTE ENTRY as to John Wyss. JURY TRIAL is RESET for 3/19/2012 at 08:30 AM before Judge S Maurice Hicks. The Court finds that the ends of justice served by granting a continuance outweigh the best interests of the public and the defendants in a speedy trial. Signed by Judge S Maurice Hicks on 02/22/2012. (crt,LaCombe, L) (Entered: 2/22/2012) |
| 3/8/2012 | 649 649 649 | MOTION to Consolidate Cases with 11-CR-00146-09 by USA as to John Wyss. (Attachments: # (1) Proposed pleading, # (2) Affidavit)(aty,Walker, John) (Entered: 3/8/2012) |
| 3/12/2012 | 650 | ORDER granting [649] Motion to Consolidate Cases 5:10-cr-00319-16 and 5:11-cr-00146-09 for trial as to John Wyss (16). Trials continued in interest of justice until May 14, 2012. Signed by Judge S Maurice Hicks on March 12, 2012. (crt,Reeves, T) (Entered: 3/13/2012) |
| 3/12/2012 | | Set/Reset Hearings as to John Wyss: Jury Trial set for 5/14/2012 08:30 AM before Judge S Maurice Hicks per [650] order consolidating 5:10-cr-00319-16 and 5:11-cr-00146-09 for trial purposes. (crt,Reeves, T) (Entered: 3/13/2012) |
| 4/5/2012 | 660 | MINUTES for proceedings held before Judge S Maurice Hicks: PRETRIAL CONFERENCE as to John Wyss held on 4/5/2012. Defendant/Compliance Deadline to file supplement to motion re [568] set for 4/11/2012; the government will have seven (7) days to respond. Defendant/Compliance Deadline to respond to Government's Motion in Limine [627] set for 4/11/2012. Preliminary Hearing/Motion day re Notice of Intent to admit evidence [497] and Motion in Limine [568] set for 5/3/2012 10:00 AM before Judge S Maurice Hicks. The trial is expected to last one week. Jury Trial set for 5/14/2012 09:30 AM before Judge S Maurice Hicks. Stipulations, objections, joint neutral statements and proposed jury verdict form due 5/4/2012. CD-Rom Exhibits, Witness list and glossary due 5/7/2012; Trial exhibits due 5/9/2012. Counsel should be present in the courtroom at 8:30 a.m. on the first day of trial. (crt,Bray, K) (Entered: 4/11/2012) |
| 4/9/2012 | 658 | PRETRIAL MEMORANDUM *Joint Neutral Statement of the Case* by USA as to John Wyss (aty,Becker, Keith) (Entered: 4/9/2012) |

| 4/9/2012 | 659 | PROPOSED JURY INSTRUCTIONS by USA as to John Wyss (aty,Walker, John) (Entered: 4/9/2012) |
|---|---|---|
| 4/11/2012 | 661 661 | MOTION in Limine *To Determine Admissibility Of 404(B), 414 Evidence* by John Wyss. (Attachments: # (1) Memorandum / Brief Support)(aty,Shelton, Curtis) (Entered: 4/11/2012) |
| 4/11/2012 | 662 | MEMORANDUM in Opposition by John Wyss re [627] MOTION in Limine *to admit records of IP address assignment as business records under Fed. R. Evid. 803(6)* (aty,Shelton, Curtis) (Entered: 4/11/2012) |
| 4/18/2012 | 664 | RESPONSE to Motion by USA as to John Wyss re [661] MOTION in Limine *To Determine Admissibility Of 404(B), 414 Evidence* (aty,Walker, John) (Entered: 4/18/2012) |
| 5/3/2012 | 670 | MINUTES for proceedings held before Judge S Maurice Hicks.MOTION HEARING as to John Wyss held on 5/3/2012. Denying [568] Motion in Limine as to John Wyss (16); denying [661] Motion in Limine as to John Wyss (16). Counsel shall provide a list of exhibits in which admissibility is objected to by 5/11/2012 at noon. Motion re [627]MOTION in Limine to admit records of IP address assignment as business records under Fed.R. Evid. 803(6) filed by USA is deferred to trial. (Court Reporter: Marie Runyon) (crt,LaCombe, L) (Entered: 5/4/2012) |
| 5/3/2012 | | Set Deadline as to John Wyss: Counsel shall provide a list of exhibits in which admissibility is objected to by 5/11/2012 at noon (Compliance Deadline) See [Doc. 670]. (crt,LaCombe, L) (Entered: 5/4/2012) |
| 5/3/2012 | 671 | EXHIBIT LIST filed by USA as to John Wyss. (crt,LaCombe, L) (Entered: 5/4/2012) |
| 5/11/2012 | 673 | EXHIBIT LIST *List of Exhibits to Which Defendant Objects* by John Wyss (aty,Shelton, Curtis) (Entered: 5/11/2012) |
| 5/14/2012 | 678 | MINUTES for proceedings held before Judge S Maurice Hicks: JURY TRIAL Day 1 as to John Wyss held on 5/14/2012. Case laid over to the following day. (Court Reporter: Marie Runyon) (crt,Bray, K) (Entered: 5/16/2012) |
| 5/15/2012 | 679 | MINUTES for proceedings held before Judge S Maurice Hicks: JURY TRIAL Day 2 as to John Wyss held on 5/15/2012. Case laid over to the following day. (Court Reporter: Marie Runyon) (crt,Bray, K) (Entered: 5/16/2012) |
| 5/16/2012 | 680 | MINUTES for proceedings held before Judge S Maurice Hicks. JURY TRIAL Day 3 as to John Wyss held on 5/16/2012. Case laid over to the following day. (Court Reporter: Marie Runyon) (crt,LaCombe, L) (Entered: 5/18/2012) |
| 5/17/2012 | 684 | ORAL MOTION for Rule 29 Acquittal by John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 685 | MINUTES for proceedings held before Judge S Maurice Hicks. JURY TRIAL Day 4 as to John Wyss held on 5/17/2012. Denying [684]Oral Motion for Rule 29 Acquittal as to John Wyss (16). The jury was ordered sequestered during the lunch hour. IT ISORDERED that a meal be provided for the jury at Government expense. The jury returned verdicts of guilty as to Counts 1,2,3 and as to |

| | | |
|---|---|---|
| | | forfeiture. A presentence investigation was ordered. Sentencing set for 9/6/2012 at 1:30 PM before Judge S MauriceHicks. Defendant was remanded to the custody of the US Marshal. (Court Reporter: Marie Runyon) (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 686 | ORDER OF REFERRAL to Probation for Pre-Sentence Investigation and Report as to John Wyss. Signed by Judge S Maurice Hicks on 05/17/2012. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 687 | TRIAL WITNESS LIST filed under seal by USA as to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 688 | DEFENDANTS' TRIAL EXHIBIT LIST by John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 689 | GOVERNMENT'S EXHIBIT LIST by USA as to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 690 | RECEIPT FOR EXHIBITS in regard to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 691 | JURY INSTRUCTIONS as to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 692 | SUPPLEMENTAL JURY INSTRUCTIONS in regard to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 693 | JURY NOTES (Restricted Access) as to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 694 | JURY VERDICT (restricted access) as to John Wyss (16) Guilty on Counts 1ssss,2ssss,3ssss, and forfeiture count 5ssss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/17/2012 | 695 | SPECIAL JURY VERDICT FORM on FORFEITURE (restricted access) as to John Wyss. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 5/21/2012 | 696 | ORDER in regard to John Wyss. For administrative purposes, the term of service for the jurors who sat in this matter, including alternate jurors, is hereby extended until 8/1/2012. IT IS SO ORDERED. Signed by Judge S Maurice Hicks on 5/21/2012. (crt,LaCombe, L) (Entered: 5/21/2012) |
| 6/29/2012 | 706 | ELECTRONIC MINUTE ENTRY as to John Wyss. Defendant has written a letter to the court dated June 5, 2012 making several frivolous assertions regarding his attorney, Mr. Shelton. Defendant also asks for new counsel. The request is denied. Following Defendant's sentencing, the court will appoint new counsel for Defendant to handle any appeal. (jud,Hornsby, Mark) (Entered: 6/29/2012) |
| 9/6/2012 | 750 | ORAL MOTION to Vacate Counts 2 and 3 of the Fourth Superceding Indictment by the USA in re John Wyss. (crt,LaCombe, L) (Entered: 9/10/2012) |
| | | MINUTES for proceedings held before Judge S Maurice Hicks. SENTENCING held on 9/6/2012 for John Wyss (16).Granting [750]Oral Motion to vacate Counts 2 and 3 of the Fourth Superceding Indictment as to John Wyss (16). Counts 1,2,3, |

| | | |
|---|---|---|
| 9/6/2012 | 751 | Dismissed by Superceding Indictment filed 11/10/10. Counts 1s,2s,3s, Dismissed by Second Superceding Indictment filed 1/11/11. Counts 1ss, 2ss, 3ss, Dismissed by Third Superceding Indictment filed 3/16/11. Counts 1sss, 2sss, 3sss, 4sss, Dismissed by Fourth Superceding Indictment filed 11/9/2011. Count 1ssss: Defendant is committed to the custody of the Bureau of Prisons for Life. If Defendant is ever released from confinement, he shall be placed on supervised release for Life. Defendant shall pay the special assessment of $100 immediately. Defendant's Oral Motion for the La. Appellate Project to be appointed to represent him and handle his appeal is DENIED AS MOOT. Counts 2ssss, 3ssss, Dismissed by the Government at Sentencing on 9/6/2012. (Court Reporter: Marie Runyon) (crt,LaCombe, L) (Entered: 9/10/2012) |
| 9/10/2012 | 753 | JUDGMENT as to John Wyss (16). Counts 1, 2, 3, Dismissed by Superceding Indictment filed 11/10/10. Counts 1s, 2s, 3s, Dismissed by Second Superceding Indictment filed 1/11/11. Counts 1ss, 2ss, 3ss, Dismissed by Third Superceding Indictment filed 3/16/11. Counts 1sss, 2sss, 3sss, 4sss, Dismissed by Fourth Superceding Indictment filed 11/9/2011. Counts 1ssss, Defendant is committed to the custody of the Bureau of Prisons for Life. If Defendant is ever released from confinement, he shall be placed on supervised release for Life. Defendant shall pay the special assessment of $100 immediately. Defendant is remanded to the custody of the US Marshal. Counts 2ssss, 3ssss, Dismissed by the Government at Sentencing on 9/6/2012. Signed by JudgeS Maurice Hicks on 9/7/2012. (crt,LaCombe, L) (Entered: 9/10/2012) |
| 9/10/2012 | 754 | NOTICE OF APPEAL by John Wyss re [753] Judgment,,,. (CJA appointment - Filing Fee not required) (aty,Shelton, Curtis) (Entered: 9/10/2012) |
| 9/11/2012 | | NOTICE of Appeal Transcript Order Requirement: Directed to Curtis R Shelton on behalf of John Wyss regarding [754] Notice of Appeal - Final Judgment. Pursuant to FRAP 10(b), the appellant must file the transcript order form regardless of whethertranscripts are necessary. Complete the form at Transcript Order Form.<br><br>In following the instructions on the form, please note manual notification to the court reporter and the 5th Circuit Court of Appeals is STILL REQUIRED. (crt,Lundy, N) (Entered: 9/11/2012) |